**UNITED STATES of America, Plaintiff-Appellee**

v.

**Ronald HINSHAW, Defendant-Appellant**

**No. 17-10080**
**Summary Calendar**

United States Court of Appeals, Fifth Circuit.

Filed October 18, 2017

Leigha Amy Simonton, Assistant U.S. Attorney, James Wesley Hendrix, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Texas, Dallas, TX, for Plaintiff-Appellee

Kevin Joel Page, Federal Public Defender's Office, Northern District of Texas, Dallas, TX, for Defendant-Appellant

Before DAVIS, CLEMENT, and COSTA, Circuit Judges.

PER CURIAM: *

Ronald Hinshaw pleaded guilty to theft of Government funds. The presentence report (PSR) calculated his guidelines range to be 30-37 months in prison. Hinshaw was sentenced to 60 months of imprisonment. The district court stated that Hinshaw's criminal history category substantially underrepresented the likelihood that he would commit other crimes. The district court also found that the factors of 18 U.S.C. § 3553(a) warranted an upward variance to deter future crimes and to protect the public. Hinshaw argues that his sentence is unreasonable either as an upward departure under U.S.S.G. § 4A1.3 or as a variance from the sentencing guidelines.

The district court relied on appropriate § 3553(a) factors in determining that an upward variance was warranted based on the need to provide adequate deterrence to further recidivism and the need to protect the public from further crimes. *See Gall v. United States*, 552 U.S. 38, 49-51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007); *United States v. Delgado-Martinez*, 564 F.3d 750, 752 (5th Cir. 2009); *United States v. Gerezano-Rosales*, 692 F.3d 393, 400 (5th Cir. 2012). Hinshaw's argument that his criminal his-

---

tory was not sufficient to justify a variance is no more than a disagreement with the district court's decision. *See Gall*, 552 U.S. at 51, 128 S.Ct. 586. Because Hinshaw's sentence may be affirmed as a variance from the guidelines range, we need not address Hinshaw's procedural arguments regarding the application of § 4A1.3. *See United States v. Mejia–Huerta*, 480 F.3d 713, 723 (5th Cir. 2007).

Finally, Hinshaw argues that the district court erred under *Alleyne v. United States*, 570 U.S. 99, 133 S.Ct. 2151, 186 L.Ed.2d 314 (2013), by increasing his sentence beyond the recommended guidelines range. As he concedes, this argument is foreclosed by *United States v. Tuma*, 738 F.3d 681, 693 (5th Cir. 2013).

The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.